**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| In re: | Case No. 16-30296-DM |
| BLUE EARTH, INC., et al.,[1] | Chapter 11 |
| Debtors. | Jointly Administered |

## CERTIFICATE OF SERVICE

I, Ricardo Tejeda Romero, depose and say that I am employed by Kurtzman Carson Consultants LLC ("KCC"), the claims and noticing agent for the Debtors in the above-captioned cases.

On March 30, 2016, at my direction and under my supervision, employees of KCC caused the following documents to be served via First Class mail upon the service list attached hereto as **Exhibit A**; and via Electronic mail upon the service list attached hereto as **Exhibit B**:

- **Notice of (I) Commencement of Chapter 11 Cases; (II) Meeting of Creditors Pursuant to Section 341 of the Bankruptcy Code; and (III) Deadline for Filing Proofs of Claim, dated March 30, 2016** [Docket No. 47]

- **Office 410 Proof of Claim Form [***attached hereto as*** *Exhibit D*]**

Furthermore, on March 30, 2016, employees of KCC caused the following document to be served via First Class mail to the registered holders of Common Stock, CUSIP 095428 10 8, upon the service list attached hereto as **Exhibit C**, provided by Empire Stock Transfer as Transfer Agent:

---

[1] The last four digits of each of the Debtors' tax identification numbers are Blue Earth, Inc. (1496) and Blue Earth Tech, Inc. (0269). The location of the Debtors' headquarters and service address is 235 Pine Street, Suite 1100, San Francisco, California 94104.

- **Notice of (I) Commencement of Chapter 11 Cases; (II) Meeting of Creditors Pursuant to Section 341 of the Bankruptcy Code; and (III) Deadline for Filing Proofs of Claim, dated March 30, 2016** [Docket No. 47]

Dated: March 31, 2016

Ricardo Tejeda Romero
KCC
2335 Alaska Ave
El Segundo, CA 90245
Tel 310.776.7357

2

# Exhibit A

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Accountemps File 73484 | | PO Box 6000 | | San Francisco | CA | 94160-3484 | |
| Adam James Sweeney | | 5248 Eileen Dr | | San Jose | CA | 95129 | |
| Addis & Associates | | PC 7140 Stockwell Dr | | Colorado Springs | CO | 80922 | |
| AFCO Insurance Premium Finance | | Dept LA 21315 | | Pasadena | CA | 91185 | |
| Alan Krusi | | 360 Aderno Way | | Pacific Palisades | CA | 90272 | |
| Alan Resnik | | 5035 Foothills Rd., Apt. G | | Lake Oswego | OR | 97034 | |
| Alan Stone & Company, LLC | | 10940 Wilshire Blvd., 16th FL | | Los Angeles | CA | 90024 | |
| Alejandro Juarez | | 30615 Hollyberry Ln. | | Temecula | CA | 92591 | |
| Alliant Insurance Services, Inc. | | 701 B Street, 6th Floor | | San Diego | CA | 92101 | |
| Allied Insurance | | PO Box 10479 | | Des Moines | IA | 50306-0479 | |
| American Arbitration Association | | 45 E. River Park Place West, Suite 308 | | Fresno | CA | 93704 | |
| Anson O. Rego | | 85833 Farrington Hwy | | Waianae | HI | 96792 | |
| Anthem Blue Cross | | Department 5812 | | Los Angeles | CA | 90074-5812 | |
| Anthony Ambrose | | 13459 NW Countryview Way | | Portland | OR | 97229 | |
| Anthony Lopez | | 10933 Hansom Ln | | Spring Valley | CA | 91978 | |
| Antonio Zaragoza | | 1280 Walnut Dr. #69 | | Tustin | CA | 92780 | |
| Apiary Investments, LLC | | 6076 South 900 East #100 | | Salt Lake City | UT | 84121 | |
| AT&T | | PO Box 5014 | | Carol Stream | IL | 60197 | |
| Ater Wynne, LLP | | 1331 NW Lovejoy Street, Suite 900 | | Portland | OR | 97209 | |
| B. Riley & Co., LLC | | 11100 Santa Monica Blvd., Suite 800 | | Los Angeles | CA | 90025 | |
| BDO USA, LLP | | 100 Park Avenue | | New York | NY | 10017 | |
| BeneTrac Lockbox #100906 | | PO Box 100906 | | Pasadena | CA | 91189-0906 | |
| Bennetts Moving Co., Inc. | | 4291 Austin Bluffs Pkwy #202 | | Colorado Springs | CO | 80918 | |
| Berkshire Hathaway | Homestate Companies | PO Box 846693 | | Los Angeles | CA | 90084-6693 | |
| Bill Blair | | 10540 SW 133rd Pl. | | Beaverton | OR | 97008 | |
| Blakely Sokoloff Taylor Zafman LLP | | 12400 Wilshire Blvd., 7th Floor | | Los Angeles | CA | 90025 | |
| Board of Equalization | Special Taxes & Fees | PO Box 942879 | | Sacramento | CA | 94279 | |
| Bogdan Frolov | | 8725 SE 91st Ave. | | Happy Valley | OR | 97086 | |
| Booth & Associates International | | PO Box 2280 | | Mill Valley | CA | 94942 | |
| Bosque FLP | | PO Box 531390 | | Henderson | NV | 89053 | |
| BP Canada Energy Group | ULC Affiliate Cons Unit CA2AX | 240-4 Avenue, SW | | Calgary | AB | T2P2H8 | Canada |
| Brett Woodard | | 870 E. Pinion Circle | | Herber City | UT | 84032 | |
| Brian D. Stewart & Kelly L. Stewart Ttees | | 3 Pegasus Dr | | Coto De Caza | CA | 92679 | |
| Brian Feingold | | 750 Marsolan Avenue | | Solana Beach | CA | 92075 | |
| Brian Smith | | 10328 Temple View Circle | | S. Jordan | UT | 84095 | |
| BRITTA WATSON | | 2630 CRESTWOOD DRIVE | | MONUMENT | CO | 80132 | |
| Broadridge ICS | | PO Box 416423 | | Boston | MA | 02241-6423 | |

Case: 16-30296    Doc# 50    Filed: 04/01/16    Entered: 04/01/16 10:25:31    Page 4 of 26

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Broadway Family Group, LLC | | 1350 E. Famingo Rd #77 | | Las Vegas | NV | 89119 | |
| Bruce Mitchell | | 7375 SW Wilson Avenue | | Beaverton | OR | 97008 | |
| Bushnell Law Group | Blake Bushnell | 1001 Bishop Street, Suite 2925 | | Honolulu | HI | 96813 | |
| Cabot Lodge Securities, LLC | | 44 Wall Street, Suite 401 | | New York | NY | 10005 | |
| Cagan, Laird Q. | | 20400 Stevens Creek Blvd, Suite 700 | | Cupertino | CA | 95014 | |
| Caledonian Bank Limited | C/O TCA Global Credit Master Fund, LP | 19950 W. Country Club Drive, 1st Floor | | Aventura | FL | 33180 | |
| California Franchise Tax Board | | PO Box 942857 | | Sacramento | CA | 94257-0501 | |
| California Secretary of State | | 1500 11th Street | | Sacramento | CA | 95814 | |
| CARL J. DOMINO | | 136 TERRAPIN TRAIL | | JUPITER | FL | 33458 | |
| CBRE Global Investors, LLC | Hayley Crickmore | SPUS Value 7-235 Pine | PO Box 398253 | San Francisco | CA | 94139-8253 | |
| Cedarwood Holdings, LLC | c/o Avison Young | 3993 Howard Hughes Parkway, Suite 350 | | Las Vegas | NV | 89169 | |
| Cem Lab Corp | | 45 Post | | Irvine | CA | 92618 | |
| CenturyLink | | PO Box 4300 | | Carol Stream | IL | 60197-4300 | |
| Chadbourne & Parke, LLP | | 1301 Avenue of the Americas | | New York | NY | 10019 | |
| Charles Forrest | | 2004 Brook Hill Lane | | Chesterfield | MO | 93017 | |
| Charles L. Alger | | 13193 NW James Arthur Ct. | | Portland | OR | 97229 | |
| Chee Markham & Feldman | American Savings Bank Tower | 1001 Bishop Street, | Suite 2700 | Honolulu | HI | 96813 | |
| Christopher Jackson | | 9646 Jeremy St | | Santee | CA | 92071 | |
| CJ3, LLC | | 15843 Pauma Valley Drive | | Pauma Valley | CA | 92061 | |
| CKC, LLC | | 2504 Hacker Dr | | Henderson | NV | 89074 | |
| Clark County Assessor | | 500 S. Grand Central Pkwy., 2nd Fl | PO 551401 | Las Vegas | NV | 89155-1401 | |
| Clark County Clerk | Attn Notary Public | 500 S. Grand Central Pkwy | | Las Vegas | NV | 89155 | |
| CNA Surety | | PO Box 802876 | | Chicago | IL | 60680-2876 | |
| CO Department of Revenue | | PO Box 17087 | | Denver | CO | 80217-0087 | |
| CO State Treasurer | | 200 East Colfax Avenue | State Capitol Suite 140 | Denver | CO | 80203 | |
| Cochran Freund & Young, LLC | | 2026 Caribou Drive, Suite 201 | | Fort Collins | CO | 80525 | |
| Colorado Financial Service Corp. | | 304 Inverness Way South, Suite 355 | | Centennial | CO | 80112 | |
| COLORADO SPRINGS ORTHOPEDIC | GROUP PROFIT SHARING PLAN | FBO KENNETH B. KURICA, MD | 5390 N. ACADEMY BLVD #300 | COLORADO SPRINGS | CO | 80918 | |
| Comwork Business Communications Systems | | 5160 S. Valley View, Suite 100 | | Las Vegas | NV | 89118 | |
| Connecticut Secretary of State | | 30 Trinity Street | PO Box 150470 | Hartford | CT | 06115-0470 | |
| Connie Schadewitz | | 2603 NW 126th St | | Vancouver | WA | 98685 | |
| Constance Schadewitz | | 2603 NW 126th St. | | Vancouver | WA | 98685 | |
| Cooley, LLP | | 101 California Street, 5th Floor S | | an Francisco | CA | 94111-5800 | |
| Corporation Service Company | | PO Box 13397 | | Philadelphia | PA | 19101-3397 | |
| Cox Communications, Inc. | | PO Box 53262 | | Phoenix | AZ | 85072-3262 | |
| Cricket Trust | | 2504 Hacker Dr | | Henderson | NV | 89074 | |
| Culian Ma | | 90 Patrician Way | | Pasadena | CA | 91105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Cypress Insurance Company | Attn Accounting Dept. | 525 Market Street, Suite 3110 | | San Francisco | CA | 94105 | |
| Dan Dobbs | | 400 Shallow Brook Lane | | Olney | MD | 20832 | |
| Dan Wilson | | 107 Orca Rd | | Woodland | WA | 98674 | |
| Daniel E. Sisson | | 10021 Brownell Dr S. | | Aumsville | OR | 97325 | |
| Daniel M Taylor | | 22485 SW Chilkat Terr. | | Tualatin | OR | 97062 | |
| Dave Schlenker | | P.O. Box 1081 | | Airway Heights | WA | 99001 | |
| David Cagan | | 200 Alamos Rd | | Portola Valley | CA | 94028 | |
| DAVID J. LIES | | 1701 E. LAKE AVE. SUITE 260 | | GLENVIEW | IL | 60025 | |
| David Kahan, P.A. | | 6420 Congree Avenue, Suite 1800 | | Boca Raton | FL | 33487 | |
| David Lies | | 1701 E. Lake Avenue, Suite 260 | | Glenview | IL | 60025 | |
| David Taggart | | 1500 Elm Street | | San Carlos | CA | 95070 | |
| Davidoff Hutcher & Citron LLP | Elliot H. Lutzker | 605 Third Avenue, 34th Floor | | New York | NY | 10158 | |
| Davis Revocable Trust | D. Jason Davis | 11235 Deprise Cove | | San Diego | CA | 92131 | |
| Delaware Secretary of State | | 401 Federal Street, Suite 4 | | Dover | DE | 19901 | |
| Dept Consumer & Business Svcs | Revenue & Accounting Services | PO Box 14610 | | Salem | OR | 97309-0445 | |
| DirecTV | | PO Box 60036 | | Los Angeles | CA | 90060-0036 | |
| DOE Hawaii Solar 2014, LLC | | 614 S. White Horse Pike | | Lindenwold | NJ | 08021 | |
| Dominion North Carolina Power | | PO Box 27206 | | Richmond | VA | 23261 | |
| Donald R. Kendall Jr. | | 720 Kuhlman Rd | | Houston | TX | 77024 | |
| Duffy Research | | 4727 East Union Hills, Suite 200 | | Phoenix | AZ | 85050 | |
| Ed Campana | | 2305 Barton Creek Blvd. Unit 7 | | Austin | TX | 78735 | |
| Edward J. Savage | | 100 Wilshire Blvd Suite 950 | | Santa Monica | CA | 90401 | |
| Edward L. Davis | | 14050 SW Pacific Hwy. | | Portland | OR | 97224 | |
| Ellenoff Grossman & Schole, LLP | | 1345 Avenue of the Americas | | New York | NY | 10105-0302 | |
| Empire Stock Transfer Inc. | | 1859 Whitney Mesa Dr | | Henderson | NV | 89014 | |
| Employment Security Department | UI Tax Administration | PO Box 34949 | | Seattle | WA | 98124-1949 | |
| Employment Security Division | Contributions Section | 500 E. Third Street | | Carson City | NV | 89713-0030 | |
| Equisolve, Inc. | | 2455 E. Sunrise Blvd., Ste. 1201 | | Fort Lauderdale | FL | 33304 | |
| Esquire Deposition Solutions, LLC | | PO Box 846099 | | Dallas | TX | 75284-6099 | |
| FAST CEDE & CO | | P O BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 | |
| FedEx | | PO Box 7221 | | Pasadena | CA | 91109-7321 | |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Donald W. Fitzgerald, Thomas A. Willoughby & Jennifer E. Niemann | 400 Capitol Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| Fidelity IT Solutions, Inc. | | 60 Atlantic Avenue, Suite 200 | | Toronto | ON | M6K1X9 | Canada |
| Financial Accounting | Standards Board | PO Box 418272 | | Boston | MA | 02241-8272 | |
| Financial Reporting Advisors, LLC | Richard Petersen | 100 N. LaSalle Street, Suite 2215 | | Chicago | IL | 60602 | |
| FINRA | | PO Box 7777-W9205 | | Philadelphia | PA | 19175-9205 | |
| Firemans Fund Insurance Co. | | PO Box 352 | Direct Bill Cashier | Minneapolis | MN | 55440-0352 | |
| FirePro | | PO Box 620876 | | Las Vegas | NV | 89162 | |
| First Line Data | | 2400 Central Avenue, Suite G | | Boulder | CO | 80301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Flaherty Financial News, Inc. | | 265 Columbus Avenue #2 | | West Harrison | NY | 10604-2617 | |
| Frances Allison Torre Gendrano | | 909 Lehua Avenue, 2nd FL | | Pearl City | HI | 96872 | |
| Frank Bocarde | | 3416 SW Illinois | | Portland | OR | 97239 | |
| Frank Magdlen | | 13620 SE Maple LN | | Milwaukie | OR | 97222 | |
| Frank Partnoy | | 4411 Hermosa Way | | San Diego | CA | 92103 | |
| FREDERICK W. VOGEL | | 300 S. OCEAN BLVD. APT. N19 | | DELRAY BEACH | FL | 33483 | |
| Free Conference Call | | 4300 E Pacific Coast Highway | | Long Beach | CA | 90804 | |
| Full Circle Capital Corp. | | 102 Greenwich Ave, 2nd Floor | | Greenwich | CT | 06830 | |
| G. Robert Powell | | 433 Stonefield Place | | Moraga | CA | 94556 | |
| Gar Wood Securities | | 440 S. La Salle St. Suite 2201 | | Chicago | IL | 60605 | |
| Gary Neus | | 17 Sweetwater Court | | Sugar Land | TX | 77479 | |
| GIL PORAT | | 4650 BROADMOOR BLUFFS DRIVE | | COLORADO SPRINGS | CO | 80906 | |
| GoDaddy | | 14455 N. Hayden Road, Suite 219 | | Scottsdale | AZ | 85260 | |
| Golden One Insurance Co. | c/o UnitedOneHealth | 7440 Woodland Drive | | Indianapolis | IN | 46278 | |
| Golden Rule Insurance Co. | | PO Box 740209 | | Cincinnati | OH | 45274-0209 | |
| Google, Inc. | | 1600 Amphitheatre Pkwy | | Mountain View | CA | 94043 | |
| Green Planet Investment Consultants, LLC | | 20533 Biscayne Blvd #4-321 | | Miami | FL | 33180 | |
| Greenwood Energy 1, LLC | | 134 E. 40th Street | | New York | NY | 10016 | |
| Halcyon Plumbing, Inc. | | 6224 W. Katella | | Las Vegas | NV | 89118 | |
| Hareon Solar USA Corporation | | 121 Metro Drive | | San Jose | CA | 95110 | |
| Harland Clarke Business Solutions | | 4837 Harold Gatty Drive | | Salt Lake City | UT | 84116 | |
| HARRIET LOSHIN | | 4 LEAF CT | | MELVILLE | NY | 11747 | |
| HARVEY KESNER | | 65 MAYHEW DRIVE S. | | ORANGE | NJ | 07079 | |
| Hawaii State Tax Collector | | PO Box 3223 | | Honolulu | HI | 96801 | |
| Hawaiian Electric Company, Inc. | | PO Box 2750 | | Honolulu | HI | 96840 | |
| Haynie & Company | Steve Hurd & Steve Avis | 50 W. Broadway, Suite 600 | | Salt Lake City | UT | 84101 | |
| Haynie & Company | Steve Hurd & Steve Avis | 1785 w. 2300 S. | | Salt Lake City | UT | 84119 | |
| Helen. H. Thomas | | PO Box 531390 | | Henderson | NV | 89053 | |
| Henry Gregor | | 493 Tukwila Dr. | | WoodBurn | OR | 97071 | |
| HK Fence, LLC | | PO Box 75455 | | Kapolei | HI | 96707 | |
| Hobbs & Towne | | 755 Sansome Street, Suite 450 | | San Francisco | CA | 94111 | |
| Hobbs & Towne, Inc. | Bobby Hobbs | 1288 Valley Forge Rd. #88 | PMB 269 PO Box 987 | Valley Forge | PA | 19482 | |
| Hootsuite Media Inc. | | 1 Broadway | | Cambridge | MA | 02142 | |
| Ice Glen Associates, LLC | | 15 Kneeland Avenue | | San Francisco | CA | 94104 | |
| Ice Systems, Inc. | DBA ProxyTrust | PO Box 11126 | | Hauppauge | NY | 11788-0934 | |
| Idaho State Tax Commission | | PO Box 36 | | Boise | ID | 83712-7742 | |
| Inc. Krombolz-Sheets | | 930 E Boot Rd | | West Chester | PA | 19380 | |
| Indiana Dept. of Revenue | | PO Box 1028 | | Indianapolis | IN | 46206-1028 | |
| Indiana Dept. of Workforce Development | | PO Box 7054 | | Indianapolis | IN | 46207-7054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Industrial Solutions of Utah, Inc. | | 215 N. Redwood Road, Suite 2 | | North Salt Lake | UT | 84054 | |
| Internal Revenue Service | Centralized Insolvency Operations | 11601 Roosevelt Boulevard | Mail Drop N781 | Philadelphia | PA | 19255 | |
| Internal Revenue Service | | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| INVeSHARE, Inc. | | PO Box 568 | | Alpharetta | GA | 30009-0568 | |
| Ivan Xinyu Liu | | Rm2203 No. 12 Lane 258 | Zhuzhou Road | Shanghai | | 200083 | China |
| J. RICHARD BRUSENHAN | | 133 YALE AVENUE | | COLORADO SPRINGS | CO | 80904 | |
| Jackson Investment Group, LLC | | 2655 Northwinds Parkway | | Alpharetta | GA | 30099 | |
| James A. Kelly | | 946 Coronado Dr | | Arcadia | CA | 91007 | |
| James McKay | | 152 Coventry Place | | Palm Beach | FL | 33418 | |
| James S. Marinos, Law Offices | James S. Marinos | 111 Elm Street, Suite 300 | | San Diego | CA | 92101 | |
| Janet Shelton | | 50990 Dike Rd., Slip B | | Scappoose | OR | 97056 | |
| Jason Wesley Beans | | 107 Cedar Bluff Circle | | Keizer | OR | 97303 | |
| Jeff Gosselin | | 15843 Pauma Valley Dr | | Pauma Valley | CA | 92061 | |
| Jeff Spencer | | 1409 River Vista Drive | | Atlanta | GA | 30339 | |
| Jeffrey Slobodnik | | 960 Gerleon St | | Salem | OR | 97302 | |
| Jennifer Mitchell | | 412 N Main - Unit B | | Nixon | MO | 65714 | |
| Jim Mao | | PO Box 612114 | | San Jose | CA | 95161 | |
| Jin Mao | | PO Box 612114 | | San Jose | CA | 95161 | |
| John Cagan | | 200 Alamos Dr | | Portola | CA | 84028 | |
| JOHN R. LEWIS | | 135 RANGELY DRIVE | | COLORADO SPRINGS | CO | 80921 | |
| Joseph Patalano | | 6759 Mineral Dr | | San Diego | CA | 92119 | |
| Joshua Bossuat | | 2913 Hemstead Way | | Stockton | CA | 95207 | |
| Judith Hall | | 615 Crofton Court | | Lafayette | CA | 94549 | |
| JUDY BELL | | 2609 SPRING GROVE TERRACE | | COLORADO SPRINGS | CO | 80906 | |
| JUDY R BLOCK | | 219 DELANCEY ST | | PHILADELPHIA | PA | 19106 | |
| K&L Gates, LLP | Attn RCAC | 925 Fourth Avenue, Suite 2900 | | Seattle | WA | 98104 | |
| KAREN RUYLE | | 5250 BROADMOOR BLUFFS DRIVE | | COLORADO SPRINGS | CO | 80906 | |
| KayLynn Caldwell | | 90 Patrician Way | | Pasadena | CA | 91105 | |
| Keegan Winfield | | 14355 Huston Street #236 | | Sherman Oaks | CA | 91423 | |
| Kelly Muchoney Johnson | | 532 Alverson Blvd. | | Everett | WA | 98201 | |
| Kelly Services, Inc. | | 1212 Solutions Center | | Chicago | IL | 60677-1002 | |
| Kenmont Capital Partners, LP | Donald Kendall | 711 Louisiana Street, Suite 1750 | | Houston | TX | 77002 | |
| Kilpatrick Townsend & Stockton LLP | Maureen Sheehy & Tali Alban | Two Embarcadero Center | Eighth Floor | San Francisco | CA | 94111 | |
| Kilpatrick Townsend & Stockton LLP | Todd Meyers & Paul Rosenblatt | 1100 Peachtree Street NE | Suite 2800 | Atlanta | GA | 30309-4528 | |
| Ladybug Trust | | 2504 Hacker Dr | | Henderson | NV | 89074 | |
| Laird Cagan | | 20400 Stevens Creek Blvd. Suite 700 | | Cupertino | CA | 95014 | |
| Laird Q. Cagan | | 200 Alamos Rd | | Portola Valley | CA | 94028 | |
| Larry Eggleston | | 10449 SW Denmark St | | Wilsonville | OR | 97070 | |

Case: 16-30296   Doc# 50   Filed: 04/01/16   Entered: 04/01/16 10:25:31   Page 8 of 26

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Las Vegas Office Furniture LLC | | 40 North Mojave Road | | Las Vegas | NV | 89101 | |
| Laura Walker Chung | | 1550 Larimer Street #124 | | Denver | CO | 80202 | |
| Law Offices of David M. Wiseblood | David M. Wiseblood | 601 Montgomery Street, Suite 2000 | | San Francisco | CA | 94111 | |
| LD Micro, Inc. | | 11040 Bollinger Canyon Road, Suite E-405 | | San Ramon | CA | 94582 | |
| Liberty Mutual Insurance | | PO Box 85834 | | San Diego | CA | 92186 | |
| Lippert Heilshorn & Associates, Inc. | | 800 Third Avenue, 17th Floor | | New York | NY | 10022 | |
| Liviakis Financial Communications, Inc. | | 655 Redwood Hwy #395 | | Mill Valley | CA | 94941 | |
| Lori White | | 75 Bay Rd. | | Fairfax | CA | 94930 | |
| Mark Rabe | | 9080 Jeremy Rd | | Park City | UT | 84098 | |
| Mark Slobodnik | | 960 Gerleon St | | Salem | OR | 97302 | |
| Marsh USA, Inc. | | PO Box 846015 | | Dallas | TX | 75284-6015 | |
| Marshall Dennehey Warner | Coleman & Goggin | 200 Lake Drive East, Suite 300 | | Cherry Hill | NJ | 08002 | |
| Marvin Buford | | 41329 Promenade Chardonnay Hills | | Temecula | CA | 92591 | |
| Matt Fairy | | 55 Eleven OClock Road | | Weston | CT | 06883 | |
| Maxim Group | | 405 Lexington Ave | | New York | NY | 10174 | |
| Mediant Communications, LLC | | PO Box 29976 | | New York | NY | 10087-9976 | |
| MediaPlanet Publishing House, Inc. | | 30 W. 22nd Street, #2W | | New York | NY | 10010 | |
| Melanie Ivanova | | 3816 Seven Bridge Rd | | Medina | OH | 44256 | |
| MetLife | | PO Box 804466 | | Kansas City | MO | 64180-4466 | |
| MICHAEL B. MURPHY | | 285 ESTRELLA LANE | | MONUMENT | CO | 80132-8019 | |
| Michael Ehrenfeld Company | | 2655 Camino Del Rio North, Suite 200 | | San Diego | CA | 92108 | |
| Michael Siplyak | | 1050 Emilia St | | Fallbrook | CA | 92028 | |
| Michael W. Allman | | PO Box 616163 | | Rancho Santa Fe | CA | 92067 | |
| MICHAEL WHALEY | | 4245 RUSHING LEAVES LANE | | COLORADO SPRINGS | CO | 80909 | |
| Mike Allman | | PO Box 676163 | | Rancho Santa Fe | CA | 92067 | |
| MMA Energy Capital | | 3600 ODonnell Street, Suite 600 | | Baltimore | MD | 21224 | |
| Monique Lane | | 857 McEllen Way | | Lafayette | CA | 94549 | |
| Montgomery Technologies, LLC | M. Wright | 222 Kearny Street, Suite 306 | | San Francisco | CA | 94108 | |
| Morgan Stanley Smith Barney | C/F MSB Steven Miller | IRA STD/Rollover Dtd 02/09/11 | 10970 SW Bannoch St | Tualatin | OR | 97062-7128 | |
| Morgan Stanley Smith Barney | IRA Custodian for Florek, Robert | 3435 SW Doschview | | Portland | OR | 97239 | |
| Morgan, Lewis & Bockius LLP | James C. Chapman | 1400 Page Mill Road | | Palo Alto | CA | 94304 | |
| MUNNI R. SELAGAMSETTY & | SANJEEVA R. SELAGAMSETTY JT TEN | 755 NEBULA COURT | | COLORADO SPRINGS | CO | 80906 | |
| Nancy L. Ralston, as Trustee | of the Friesen Family Irrevocable Trust | 8590 SW Indian Hill Ln. | | Beaverton | OR | 97008-7016 | |

Case: 16-30296   Doc# 50   Filed: 04/01/16   Entered: 04/01/16 10:25:31   Page 9 of 26

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NASDAQ OMX Corporate Solutions, LLC | c/o Wells Fargo Bank N.A. | Lockbox 11700 | PO Box 8500 | Philadelphia | PA | 19178-0700 | |
| NASDAQ Stock Market LLC | c/o Wells Fargo Bank, N.A. | Lockbox 10200 | PO Box 8500 | Philadelphia | PA | 19178-0200 | |
| NASDAQ Stock Market LLC | c/o Wells Fargo Bank, N.A. | Lockbox 10200 | PO Box 8500 | Philadelphia | PA | 19178-0700 | |
| NASDAQ Stock Market LLC | c/o Wells Fargo Bank, N.A. | 9600 Blackwell Road | | Rockville | MD | 20850 | |
| National Securities | | 120 Broadway, 27th Floor | | New York | NY | 10271 | |
| National Securities Corp | | 1200 N. Federal Hwy Suite 400 | | Boca Raton | FL | 33432 | |
| NetGen Consulting, Inc. | | 5668 Fishhawk Crossing Blvd | | Lithia | FL | 33547 | |
| Nevada Department of Taxation | | PO Box 52674 | | Phoenix | AZ | 85072-2674 | |
| Nevada Secretary of State | | 202 N. Carson Street | | Carson City | NV | 89701-4201 | |
| New Generation Power, LLC | | 39 South LaSalle Street, Suite 600 | | Chicago | IL | 60603 | |
| New Jersey Division of Revenue | | PO Box 302 | | Trenton | NJ | 08646 | |
| New Jersey Division of Taxation | Revenue Processing Center | Corporation Business Tax | PO Box 257 | Trenton | NJ | 08646-0257 | |
| New World Group, Inc. | | 1688 Hostetter Road, #F | | San Jose | CA | 95131 | |
| New York State Corporation | Tax Processing Unit | PO Box 15163 | | Albany | NY | 12212-5163 | |
| New York State Department of Taxation | Attn NYS Assessment Receivables | PO Box 4127 | | Binghamton | NY | 13902-4127 | |
| New York State Department of Taxation | Attn Office of Counsel | Building 9 | W A Harriman Campus | Albany | NY | 12227 | |
| Nicolette Michelle Gates | | 107 Cedar Bluff Circle | | Keizer | OR | 97303 | |
| Nikolas Novograd | | 91 Round Hill Road | | Tiburon | CA | 94920 | |
| Norman O. Myhr | | 5331 SW Macadam Ave. Suite 370 | | Portland | OR | 97239 | |
| Novogradac & Company | | PO Box 7833 | | San Francisco | CA | 94120 | |
| NV Employment Security Division | | 2800 E St Louis Ave | | Las Vegas | NV | 89104 | |
| NVEnergy | | PO Box 30086 | | Reno | NV | 89520-3086 | |
| Ohio Bureau of Workers Compensation | | PO Box 89492 | | Cleveland | OH | 44101-6492 | |
| Ohio Division of Securities | | 77 South High Street | | Columbus | OH | 43215 | |
| Ohio Treasurer of State | c/o Pohler & Associates, LLC | 6445 E. Livingston Avenue | | Reynoldsburg | OH | 43068-3560 | |
| One Blue Mountain, Inc. | Gordon Jones | 291 South 200 | PO Box 832 | West Farmington | UT | 84025 | |
| One Blue Mountain, Inc. | | 291 South 200 | PO Box 832 | West Farmington | UT | 84025 | |
| Oregon Department of Revenue | | PO Box 14790 | | Salem | OR | 97309-0470 | |
| OReilly Law Group, LLC | | 325 S. Maryland Parkway | | Las Vegas | NV | 89101 | |
| Orrick, Herrington & Sutcliffe LLP | Thomas Glascock | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105-2669 | |
| Orrick, Herrington & Sutcliffe LLP | Thomas Glascock | Dept 34461 | PO Box 39000 | San Francisco | CA | 94139 | |
| OTC Markets Group, Inc. | | 304 Hudson Street, 3rd Floor | | New York | NY | 10013 | |
| Patricia Addis | | 7140 Stockwell Dr | | Colorado Springs | CO | 89022 | |
| PATRICK D. MCSWAIN | | 8701 EAGLEBROOK CT. | | ALEXANDRIA | VA | 22308 | |

Case: 16-30296   Doc# 50   Filed: 04/01/16   Entered: 04/01/16 10:25:31   Page 10 of 26

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Paul Collins | | 852 Filbert Street | | San Francisco | CA | 94133 | |
| Paul Collins | | 8145 SW Landau St. | | Portland | OR | 97223 | |
| Paul Herrerias | | 144 Chapel Hill Rd | | Novato | CA | 94949 | |
| Paul Needham | | 34 Rosy Finch Lane | | Aliso Viejo | CA | 92656 | |
| Paul Resnik | | 69 Fairfield Rd | | Yonkers | NY | 10705 | |
| Paulson Investment Company, Inc. | | 811 SW Naito Parkway, Suite 300 | | Portland | OR | 97204 | |
| Paychex | | 911 Panorama Trail S | | Rochester | NY | 14625 | |
| Peacock Financial, Inc. | | 435 Virginia Ave., Unit 600 | | Indianapolis | IN | 46203 | |
| Personnel Concepts | | PO Box 3353 | | San Dimas | CA | 91773-7353 | |
| Prima Capital Group, Inc. | | 1230 Coast Village Cir, Ste. E | | Santa Barbara | CA | 93108 | |
| Private Trust Company | Cust IRA FBO Mark J Rabe | 9080 Jeremy Rd | | Park City | UT | 84098 | |
| PSB Northern CA Industrial, LLC | | 2316 Walsh Avenue | | Santa Clara | CA | 95051 | |
| PSI Acquisition LLC | | 4590 SW Joshua St | | Tualatin | OR | 97062 | |
| Public Company Accounting Oversight Brd | | PO Box 418631 | | Boston | MA | 02241-8631 | |
| Putun, LLC | | PO Box 50464 | | Henderson | NV | 89016 | |
| Ray Lundberg | | 1917 Prairie Pond Rd | | Saratoga Springs | UT | 84045 | |
| Raymond James & Associates, Inc. | | 880 Carillon Parkway | | St. Petersburg | FL | 33716 | |
| RHZM International Ltd. | Attn Jim Mao | PO Box 612114 | | San Jose | CA | 95161 | |
| Richard B. Goldstein | | 505 Sansome St, 2nd Flr | | San Francisco | CA | 94111 | |
| RICHARD SCHMITT | | 2824 BROADVIEW TERRACE | | ANNAPOLIS | MD | 21401 | |
| Rimon, PC | Buz Barclay & Erika Teijeiro Fich | 1 Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| Ring Central | | 1400 Fashion Island Blvd, #700 | | San Mateo | CA | 94404 | |
| Robert J. Siefert | | 1720 Lorry Ln. | | Escondido | CA | 92029 | |
| Robert Keith Altman | | 2706 North Rockcliffs Ave | | Kuna | ID | 83634 | |
| Robert Potts | | 616 S. River Breeze Dr | | Orem | UT | 84097 | |
| ROBERTA T. YORI AND VICTOR YORI | | 1001 CARPENTERS WAY | APT. B-208 | LAKELAND | FL | 33809 | |
| Robin L. Rinehart | | 7801 Auburn Wind Ct | | Citrus Heights | CA | 85610 | |
| RODNEY B. WIEBE | | 3919 MIDSUMMER LANE NORTH | | COLORADO SPRINGS | CO | 80917 | |
| Rodney D. Friesen, as Trustee | of the Rodney D. Friesen Living Trust | 12810 SW Morningstar Dr. | | Tigard | OR | 97223 | |
| Rodney James Goldhammer | | PO Box 2769 | | Oregon City | OR | 97045 | |
| Roland Maneafiaga | | 86-115A Kuwale Road | | Waianae | HI | 96792 | |
| Romero Park P.S. | H. Troy Romero & Christopher Powell | 155-108th Avenue N.E. Ste 202 | | Bellevue | WA | 98004 | |
| Romero Park P.S. | H. Troy Romero & Chris Powell | 16935 West Bernardo Drive, Ste. 260 | | San Diego | CA | 92127 | |
| RONALD BURNSIDE | | 1780 GARDINER ROCK LANE | | COLORADO SPRINGS | CO | 80906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Roth IRA Judy Weigert Bossuat | | 9230 Flickering Shadow Drive | | Dallas | TX | 75243 | |
| Roxie Baker | | 6525 N. State Hwy Z | | Williard | MO | 65781 | |
| Russ McKeekin | | 7126 E. Osborn Road, Unit 2012 | | Scottsdale | AZ | 85251 | |
| Sabrina Dela Rama | | 87-839 Paakea Road | | Waianae | HI | 96792 | |
| SageNext Infotech, LLC | | 207 Hudson Trace, Suite 112 | | Augusta | GA | 30907 | |
| Salberg & Company, P.A. | | 2295 NW Corporate Blvd., Suite 240 | | Boca Raton | FL | 33431 | |
| Sam Clar Office Furniture | John Schwartz | 1221 Diamond Way | | Concord | CA | 94520 | |
| Sam Clar Office Furniture | John Schwartz | 2500 Bisso Lane, Suite 200 | | Concord | CA | 94520 | |
| Samantha Baker | | 6525 N State Hwy Z | | Willard | MO | 65781 | |
| Sams Club | | PO Box 659783 | | San Antonio | TX | 78265-9783 | |
| San Diego County Treasurer | | PO Box 129009 | | San Deigo | CA | 92112 | |
| Schlissel & Associates | | PO Box 4408 | | Honolulu | HI | 96812 | |
| Secretary of State | | 202 North Carson Street | | Carson City | NV | 89701-4201 | |
| Secretary of State California | Business Entities | PO Box 944228 | | Sacramento | CA | 94244-2280 | |
| Secretary of State Mississippi | | 401 Mississippi Street | | Jackson | MS | 39201 | |
| Securities and Exchange Commission | Attn Bankruptcy Counsel | 444 South Flower Street, Suite 900 | | Los Angeles | CA | 90071-9591 | |
| Securities Exchange Commission | Attn General Counsel | 100 F Street NE | | Washington | DC | 20549 | |
| Security Research Associates | | 3 Embarcadero Center, Suite 1340 | | San Francisco | CA | 94111 | |
| ServiceWest, Inc. | | 2054 Burroughs Avenue | | San Leandro | CA | 94557 | |
| Sheppard Mullin | Ori Katz | Four Embarcadero Center, 17th Flr. | | San Francisco | CA | 94111 | |
| Sheppard, Mullin, Richter & Hampton LLP | Ori Katz & Matt R. Klinger | Four Embarcadero Center, 17th Floor | | San Francisco | CA | 94111 | |
| Solar Green Development, LLC | | 5008 Shadow Pine Drive | | Charlotte | NC | 28269 | |
| SolRey Systems | | 64 W. 1600 N. | | Centerville | UT | 84014 | |
| SPUS7 235 Pine, LP | | PO Box 843752 | | Los Angeles | CA | 90084-3752 | |
| Standard & Poors | | 2542 Collection Center Drive | | Chicago | IL | 60693 | |
| Stanley A. Bass | | 7317 Melodia Terrace | | Carlsbad | CA | 92011 | |
| Stanley and Patricia Doublin | | 745 Joshua St | Box 793 | Lyons | OR | 97358 | |
| Stanton Chase International | | 100 Wilshire Blvd., Suite 950 | | Santa Monica | CA | 90401 | |
| State of California Franchise Tax Board | Bankruptcy Section, MS A-340 | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| State of Hawaii | | 335 Merchant Street | | Honolulu | HI | 96810 | |
| State of Nevada Department of Taxation | | 2550 College Pkwy., Suite 115 | | Carson City | NV | 89706-7937 | |
| State of Texas | | PO BOX 13697 | | Austin | TX | 78711 | |
| STE Holdings, LLC | | 845 Third Avenue, 6th Floor | | New York | NY | 10022 | |
| Steven D. Lee | | 745B Portola Street | | San Francisco | CA | 94129 | |
| Steven J. Rawson | | 21 Cypress Lane | | Colorado Springs | CO | 80906 | |
| Steven Miller | | 10970 SW Bannoch St | | Tualatin | OR | 97062 | |
| Steven W. Gray and | Katherine L Gray JTWROS | 21124 SW Wyndham Hill Center | | Tualatin | OR | 97062 | |
| Stockjock.com | | 22287 Mulhound Hwy #417 | | Calabasas | CA | 91302 | |

Case: 16-30296   Doc# 50   Filed: 04/01/16   Entered: 04/01/16 10:25:31   Page 12 of 26

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Stonegate Securities, Inc. | | Preston Sherry Plaza | 8201 Preston Road, Suite 325 | Dallas | TX | 75225 | |
| SunLink Corporation | | PO Box 748395 | | Los Angeles | CA | 90074-8395 | |
| Sunvalley Solar, Inc. | | 398 Lemon Creek Drive Suite A | | Walnut | CA | 91789 | |
| Superior Press Print | | 9440 Norwalk Blvd, | | Santa Fe Springs | CA | 90670 | |
| TCA Global Credit Master Fund, LP | Donna Silverman | 19950 W. Country Club Drive, 1st Floor | | Aventura | FL | 33180 | |
| Telesoft Capital, LLC | | 980 E. Hopkins Avenue | | Aspen | CO | 81611 | |
| Terry Watkins | | 5212 Bommerang Way | | Caldwell | ID | 83607 | |
| The AWT Family Limited Partnership | | 3151 Airway Avenue, Suite G-3 | | Costa Mesa | CA | 92626 | |
| The Benchmark Company, LLC | | 789 N. Water Street, Suite 410 | | Milwaukee | WI | 53202 | |
| The Board of Trustees of the | Leland Stanford Junior University | 635 Knight Way | | Stanford | CA | 94035-7297 | |
| The Grad Law Firm | Davies Pacific Center | 841 Bishop Street, Suite 1800 | | Honolulu | HI | 96813 | |
| The Hartford | | PO Box 660916 | | Dallas | TX | 75266-0916 | |
| THE JAMES MOLESKY FAMILY TRUST | | 37 CHANCELLOR PLACE | | BERKELEY | CA | 94705 | |
| The NASDAQ OMX Group, Inc. | c/o Wells Fargo Bank, N.A. | Lockbox 11700 | PO Box 8500 | Philadelphia | PA | 19178-0700 | |
| The Promontory Business Park O.A | c/o Mar West Real Estate, Inc. | PO Box 52798 | | Irvine | CA | 92619 | |
| Thomas Rampone | | 34818 SW Bald Peak Rd. | | Hillsboro | OR | 97123 | |
| Todd Michaels | | 8825 Bold Ruler Way | | Fair Oaks | CA | 95628 | |
| Todd Petersen | | 915 E. amity | | Meridian | ID | 83642 | |
| Trans America Attn Processing | | 8488 Shepard Farm Drive | | West Chester | OH | 45069 | |
| Treasurer, CO Unemployment | Insurance Tax Administration | 633 17th Street, Suite 201 | | Denver | CO | 80202-3660 | |
| United States Attorney General | U.S. Department of Justice | 950 Pennsylvania Avenue NW | | Washington | DC | 20530 | |
| United States Trustee | | 235 Pine Street, Suite 700 | | San Francisco | CA | 94104 | |
| University of Santa Monica | | 2107 Wilshire Blvd | | Santa Monica | CA | 90403 | |
| UPower, LLC | | 95 Hobson Street, 5A | | San Jose | CA | 95110 | |
| USPTO | Commissioner for Patents | PO Box 1430 | | Alexandria | VA | 22313-1430 | |
| Utah Division of Securities | | PO BOX 146760 | | Salt Lake City | UT | 84114 | |
| Utah State Tax Commission | | 210 N. 1950 West | | Salt Lake City | UT | 84134-0260 | |
| Valley Solar Solutions, Inc. | | 1350 F Street | | Fresno | CA | 93706 | |
| VCorp Services, LLC | | 25 Robert Pitt Drive, Suite 204 | | Monsey | NY | 10952 | |
| Vicki Olson | | 3833 Fairhaven Dr. | | West Linn | OR | 97068 | |
| Vickie Marinovich | | 27 Wordsworth Ct. | | Mill Valley | CA | 94941 | |
| VICTORIA LIVIAKIS | | P.O. BOX 14 | | ORINDA | CA | 94563 | |
| Waianae Holdings, LLC | | 121 Metro Drive | | San Jose | CA | 95110 | |
| Walter P. Thompson, Inc. | | 720 Iwilei Road, Suite 425 | PO Box 3351 | Honolulu | HI | 96801 | |

Case: 16-30296   Doc# 50   Filed: 04/01/16   Entered: 04/01/16 10:25:31   Page 13 of 26

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Washington State Treasurer | | PO BOX 40200 | | Olympia | WA | 98504-0200 | |
| Wayne Mays JR | | 42932 Peachwood St | | Fremont | CA | 94538 | |
| WB Richardson, LLC | | 216 Washington Avenue, Suite 1 | | Santa Fe | NM | 87501 | |
| WealthMakers, LLC | | 417 Orchid Avenue | | Corona Del Mar | CA | 92625 | |
| Wells Fargo Bank | MAC U1228-09A | 299 S. Main, 9th Fl | | Salt Lake City | UT | 84145 | |
| WILLIAM & SHERALD COY TEN COM | | 2660 WILDFLOWER DRIVE | | SPRINGFIELD | OH | 45504 | |
| William B. Richardson | | 216 Washington Ave | | Santa Fe | NM | 87501 | |
| William Bailey | | 1132 Via Mil Cumbres | | Solana Beach | CA | 92075 | |
| WILLIAM E. DAVIDSON | AND FRANCES H. DAVIDSON | 210 PEACH BLOSSOM AVE. | | CAMBRIDGE | MD | 21613 | |
| William Gregozeski | | W 218 N 5405 Taylor Woods Dr. | | Menomonee Falls | WI | 53051 | |
| WILLIAM WOODWORTH | | 3918 BROADMOOR VALLEY ROAD | | COLORADO SPRINGS | CO | 80906 | |
| Xpedite Systems, LLC | | PO Box 116451 | | Atlanta | GA | 30368-6451 | |
| Xu Tang | | 6549 Canterbury | | San Jose | CA | 95129 | |
| Yamamoto & Caliboso | | 1099 Alakea Street, Suite 2100 | | Honolulu | HI | 96813 | |
| Zacks Investment Research, Inc. | | 10 S. Riverside Plaza, Suite 1600 | | Chicago | IL | 60606 | |

Case: 16-30296   Doc# 50   Filed: 04/01/16   Entered: 04/01/16 10:25:31   Page 14 of 26

# Exhibit B

| PARTY / FUNCTION | CreditorName | CreditorNoticeName | EMAIL |
|---|---|---|---|
| Top 20 | Bushnell Law Group | Blake Bushnell | Bbushnell@bushnelllawgroup.com |
| Top 20 | CBRE Global Investors, LLC | Hayley Crickmore | Hayley.Crickmore@cbre.com |
| Top 20 | Davidoff Hutcher & Citron LLP | Elliot H. Lutzker | ehl@dmlegal.com |
| Proposed counsel to the Official Committee of Unsecured Creditors | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Donald W. Fitzgerald, Thomas A. Willoughby & Jennifer E. Niemann | dfitzgerald@ffwplaw.com twilloughby@ffwplaw.com jniemann@ffwplaw.com |
| Top 20 | Financial Reporting Advisors, LLC | Richard Petersen | petersen@finra.com |
| Top 20 | Haynie & Company | Steve Hurd & Steve Avis | SteveH@hayniecpas.com SteveA@hayniecpas.com |
| Top 20 | Haynie & Company | Steve Hurd & Steve Avis | SteveH@hayniecpas.com SteveA@hayniecpas.com |
| Top 20 | Hobbs & Towne, Inc. | Bobby Hobbs | RHobbs@hobbstowne.com |
| Top 20 | Ivan Xinyu Liu | | liu_xinyu@hotmail.com |
| Top 20 | James S. Marinos, Law Offices | James S. Marinos | marinoslaw@sbcglobal.net |
| Top 20 | Jim Mao | | ttkl2008@foxmail.com |
| Top 20 | Kenmont Capital Partners, LP | Donald Kendall | dkendall@kenmontcap.com |
| Counsel to Jackson Investment Group, LLC | Kilpatrick Townsend & Stockton LLP | Maureen A. Sheehy, Esq. & Tali L. Alban, Esq. | tlalban@kilpatricktownsend.com msheehy@kilpatricktownsend.com |
| DPP - Lenders' Counsel | Kilpatrick Townsend & Stockton LLP | Maureen Sheehy & Tali Alban | Msheehy@kilpatricktownsend.com Tlalban@kilpatricktownsend.com |
| Counsel to Jackson Investment Group, LLC | Kilpatrick Townsend & Stockton LLP | Todd C. Meyers, Esq. & Paul M. Rosenblatt, Esq. | tmeyers@kilpatricktownsend.com prosenblatt@kilpatricktownsend.com |
| DIP Lenders' Counsel | Kilpatrick Townsend & Stockton LLP | Todd Meyers & Paul Rosenblatt | Tmeyers@kilpatricktownsend.com Prosenblatt@kilpatricktownsend.com |
| Counsel to SPU57 235 Pine, LP | Law Offices of David M. Wiseblood | David M. Wiseblood | dwiseblood@wisebloodlaw.com |
| Top 20 | Montgomery Technologies, LLC | M. Wright | mwright@montgomerytech.net |
| Top 20 | Morgan, Lewis & Bockius LLP | James C. Chapman | James.chapman@bingham.com |
| Top 20 | One Blue Mountain, Inc. | Gordon Jones | gjonest@aol.com |
| Top 20 | Orrick, Herrington & Sutcliffe LLP | Thomas Glascock | tglascock@orrick.com |
| Top 20 | Orrick, Herrington & Sutcliffe LLP | Thomas Glascock | tglascock@orrick.com |
| Top 20 | RHZM International Ltd. | Attn: Jim Mao | ttkl2008@foxmail.com |
| Top 20 | Rimon, PC | Buz Barclay & Erika Teijeiro-Fich | buz.barclay@rimonlaw.com |
| Official Committee of Unsecured Creditors | Romero Park P.S. | H. Troy Romero & Chris Powell | cpowell@romeropark.com tromero@romeropark.com |
| Official Committee of Unsecured Creditors | Sam Clar Office Furniture | John Schwartz | john@samclar.com |
| Top 20 | Sam Clar Office Furniture | John Schwartz | john@samclar.com |
| DIP - Counsel to Laird Cagan | Sheppard Mullin | Ori Katz | okatz@sheppardmullin.com |
| Counsel to Laird Q. Cagan | Sheppard, Mullin, Richter & Hampton LLP | Ori Katz & Matt R. Klinger | okatz@sheppardmullin.com mklinger@sheppardmullin.com |
| UCC Lien Party | TCA Global Credit Master Fund, LP | Donna Silverman | dsilverman@tcaglobalfund.com |
| Government Agency – Office of the U.S. Trustee | United States Trustee | Tracy Hope Davis | donna.s.tamanaha@usdoj.gov |

Case: 16-30296   Doc# 50   Filed: 04/01/16   Entered: 04/01/16 10:25:31   Page 16 of 26

# Exhibit C

Exhibit C
Registered Holders List
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| ADAM JAMES SWEENEY | | 5248 EILEEN DR | | SAN JOSE | CA | 95129 |
| ALAN KRUSI | | 360 ADERNO WAY | | PACIFIC PALISADES | CA | 90272 |
| ALAN RESNIK | | 5035 FOOTHILLS RD | APT G | LAKE OSWEGO | OR | 97034 |
| ALEJANDRO JUAREZ | | 30615 HOLLYBERRY LN | | TEMECULA | CA | 92591 |
| ANTHONY AMBROSE | | 13459 NW COUNTRYVIEW WAY | | PORTLAND | OR | 97229 |
| ANTHONY LOPEZ | | 10933 HANSOM LN | | SPRING VALLEY | CA | 91978 |
| ANTONIO ZARAGOZA | | 1280 WALNUT DR | 69 | TUSTIN | CA | 92780 |
| APIARY INVESTMENTS LLC | | 6076 S 900 E | 100 | SALT LAKE CITY | UT | 84121 |
| BILL BLAIR | | 10540 SW 133RD PL | | BEAVERTON | OR | 97008 |
| BOGDAN FROLOV | | 8725 SE 91ST AVE | | HAPPY VALLEY | OR | 97086 |
| BRETT WOODARD | | 870 E PINION CIR | | HERBER CITY | UT | 84032 |
| BRIAN D STEWART AND KELLY L STEWART TRUSTEES | | 3 PEGASUS DR | | COTO DE CAZA | CA | 92679 |
| BRIAN SMITH | | 10328 TEMPLE VIEW CIR | | S JORDAN | UT | 84095 |
| BRITTA WATSON | | 2630 CRESTWOOD DR | | MONUMENT | CO | 80132 |
| BROADWAY FAMILY GROUP LLC | | 1350 E FAMINGO RD | 77 | LAS VEGAS | NV | 89119 |
| CALEDONIAN BANK LIMITED | C O TCA GLOBAL CREDIT MASTER | 1404 RODMAN ST | | HOLLYWOOD | FL | 33020 |
| CARL J DOMINO | | 136 TERRAPIN TRAIL | | JUPITER | FL | 33458 |
| CHARLES FORREST | | 2004 BROOK HILL LN | | CHESTERFIELD | MO | 93017 |
| CHARLES L ALGER | | 13193 NW JAMES ARTHUR CT | | PORTLAND | OR | 97229 |
| CHRISTOPHER JACKSON | | 9646 JEREMY ST | | SANTEE | CA | 92071 |
| CKC LLC | | 2504 HACKER DR | | HENDERSON | NV | 89074 |
| COLORADO SPRINGS ORTHOPEDIC GROUP PROFIT SHARING PLAN | FBO KENNETH B KURICA | 5390 N ACADEMY BLVD | 300 | COLORADO SPRINGS | CO | 80918 |
| CONNIE SCHADEWITZ | | 2603 NW 126TH ST | | VANCOUVER | WA | 98685 |
| CONSTANCE SCHADEWITZ | | 2603 NW 126TH ST | | VANCOUVER | WA | 98685 |
| CRICKET TRUST | | 2504 HACKER DR | | HENDERSON | NV | 89074 |
| CULIAN MA | | 90 PATRICIAN WAY | | PASADENA | CA | 91105 |
| DANIEL E SISSON | | 10021 BROWNELL DR S | | AUMSVILLE | OR | 97325 |
| DANIEL M TAYLOR | | 22485 SW CHILKAT TER | | TUALATIN | OR | 97062 |
| DAN WILSON | | 107 ORCA RD | | WOODLAND | WA | 98674 |
| DARYL ONEILL | | 1452 WILLOWMONTAVE | | SAN JOSE | CA | 95118 |
| DAVE SCHLENKER | | PO BOX 1081 | | AIRWAY HEIGHTS | WA | 99001 |
| DAVID CAGAN | | 200 ALAMOS RD | | PORTOLA VALLEY | CA | 94028 |
| DAVID J LIES | | 1701 E LAKE AVE | STE 260 | GLENVIEW | IL | 60025 |
| DAVIDOFF HUTCHER AND CITRON LLP | | 605 3RD AVE | | NEW YORK | NY | 10158 |
| DAVIS REVOCABLE DECLARATION OF TRUST | | 11235 DEPRISE COVE | | SAN DIEGO | CA | 92131 |
| DOE HAWAII SOLAR 2014 LLC | | 614 S WHITE HORSE PIKE | | LINDENWOLD | NJ | 08021 |
| DONALD R KENDALL JR | | 720 KUHLMAN RD | | HOUSTON | TX | 77024 |
| EDWARD J SAVAGE | | 100 WILSHIRE BLVD STE 950 | STE 950 | SANTA MONICA | CA | 09040 |
| FAST CEDE AND CO | | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| FRANK BOCARDE | | 3416 SW ILLINOIS | | PORTLAND | OR | 97239 |
| FRANK MAGDLEN | | 13620 SE MAPLE LN | | MILWAUKIE | OR | 97239 |
| FREDERICK W VOGEL | | 300 S OCEAN BLVD | APT N19 | DELRAY BEACH | FL | 33483 |
| GAR WOOD SECURITIES | | 440 S LA SALLE ST | | CHICAGO | IL | 60605 |
| GIL PORAT | | 4650 BROADMOOR BLUFFS DR | | COLORADO SPRINGS | CO | 80906 |
| GREEN PLANET INVESTMENT CONSULTANTS LLC | | 20533 BISCAYNE BLVD | 4 321 | MIAMI | FL | 33180 |
| G ROBERT POWELL | | 433 STONEFIELD PL | | MORAGA | CA | 94556 |
| HARRIET LOSHIN | | 4 LEAF CT | | MELVILLE | NY | 11747 |
| HARVEY KESNER | | 65 MAYHEW DR | | S ORANGE | NJ | 07079 |

**Exhibit C**
**Registered Holders List**
**Served via First Class Mail**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| HENRY GREGOR | | 493 TUKWILA DR | | WOODBURN | OR | 97071 |
| JACKSON INVESTMENT GROUP LLC | | 2655 NORTHWINDS PKWY | | ALPHARETTA | GA | 30009 |
| JAMES A KELLY | | 946 CORONADO DR | | ARCADIA | CA | 91007 |
| JANET SHELTON | | 50990 DIKE RD | SLIP B | SCAPPOOSE | OR | 97056 |
| JASON WESLEY BEANS | | 107 CEDAR BLUFF CIR | | KEIZER | OR | 97303 |
| JEFF GOSSELIN | | 15843 PAUMA VALLEY DR | | PAUMA VALLEY | CA | 92061 |
| JEFFREY SLOBODNIK | | 960 GERLEON ST | | SALEM | OR | 97302 |
| JENNIFER MITCHELL | | 412 N MAIN UNIT | | NIXON | MO | 65714 |
| JOHN CAGAN | | 200 ALAMOS DR | | PORTOLA | CA | 84028 |
| JOHN R LEWIS | | 135 RANGELY DR | | COLORADO SPRINGS | CO | 80921 |
| JOSEPH PATALANO | | 6759 MINERAL DR | | SAN DIEGO | CA | 92119 |
| JOSHUA BOSSUAT | | 2913 HEMSTEAD WAY | | STOCKTON | CA | 95207 |
| J RICHARD BRUSENHAN | | 133 YALE AVE | | COLORADO SPRINGS | CO | 80904 |
| JUDY BELL | | 2609 SPRING GROVE TERRACE | | COLORADO SPRINGS | CO | 80906 |
| JUDY R BLOCK | | 219 DELANCEY ST | | PHILIDELPHIA | PA | 19106 |
| KAREN RUYLE | | 5250 BROADMOOR BLUFFS DR | | COLORADO SPRINGS | CO | 80906 |
| KAYLYNN CALDWELL | | 90 PATRICIAN WAY | | PASADENA | CA | 91105 |
| KEEGAN WINFIELD | | 14355 HUSTON ST 236 | | SHERMAN OAKS | CA | 91423 |
| KELLY MUCHONEY JOHNSON | | 532 ALVERSON BLVD | | EVERETT | WA | 98201 |
| LADYBUG TRUST | | 2504 HACKER DR | | HENDERSON | NV | 89074 |
| LAIRD Q CAGAN | | 200 ALAMOS RD | | PORTOLA VALLEY | CA | 94028 |
| LARRY EGGLESTON | | 10449 SW DENMARK ST | | WILSONVILLE | OR | 97070 |
| LIVIAKIS FINANCIAL COMMUNICATIONS INC | | 655 REDWOOD HWY | 395 | MILL VALLEY | CA | 94941 |
| LORI WHITE | | 75 BAY RD | | FAIRFAX | CA | 94930 |
| MARK RABE | | 9080 JEREMY RD | | PARK CITY | UT | 84098 |
| MARK SLOBODNIK | | 960 GERLEON ST | | SALEM | OR | 97302 |
| MARVIN BUFORD | | 41329 PROMENADE CHARDONNAY HILLS | | TEMECULA | CA | 92591 |
| MELANIE IVANOVA | | 3816 SEVEN BRIDGE RD | | MEDINA | OH | 44256 |
| MICHAEL B MURPHY | | 285 ESTRELLA LN | | MONUMENT | CO | 80132-8019 |
| MICHAEL SIPLYAK | | 1050 EMILIA ST | | FALLBROOK | CA | 92028 |
| MICHAEL W ALLMAN | | PO BOX 616163 | | RANCHO SANTA FE | CA | 92067 |
| MICHAEL WHALEY | | 4245 RUSHING LEAVES LN | | COLORADO SPRINGS | CO | 80909 |
| MORGAN STANLEY SMITH BARNEY IRACUSTODIAN FOR FLOREK ROBERT | | 3435 SW DOSCHVIEW | | PORTLAND | OR | 97239 |
| MUNNI R SELAGAMSETTY AND SANJEEVA R SELAGAMSETTY JT TEN | | 755 NEBULA CT | | COLORADO SPRINGS | CO | 80906 |
| NANCY L RALSTON AS TRUSTEEOF THE FRIESEN FAMILY IRREVOCABLE TRUST | | 8590 SW INDIAN HILL LN | | BEAVERTON | OR | 97008-7016 |
| NATIONAL SECURITIES CORP | | 1200 N FEDERAL HWY STE | | BOCA RATON | FL | 33432 |
| NICOLETTE MICHELLE GATES | | 107 CEDAR BLUFF CIR | | KEIZER | OR | 97303 |
| NORMAN O MYHR | | 5331 SW MACADAM AVE STE | | PORTLAND | OR | 97239 |
| PATRICK D MCSWAIN | | 8701 EAGLEBROOK CT | | ALEXANDRIA | VA | 22308 |
| PAUL COLLINS | | 8145 SW LANDAU ST | | PORTLAND | OR | 97223 |
| PAUL HERRERIAS | | 144 CHAPEL HILL RD | | NOVATO | CA | 94949 |
| PAUL NEEDHAM | | 34 ROSY FINCH LN | | ALISO VIEJO | CA | 92656 |
| PAUL RESNIK | | 69 FAIRFIELD RD | | YONKERS | NY | 10705 |
| PRIMA CAPITAL GROUP INC | | 1230 CAOST VILLAGE CIR | STE E | SANTA BARBARA | CA | 93108 |
| PRIVATE TRUST COMPANY CUST IRA FBOMARK J RABE | | 9080 JEREMY RD | | PARK CITY | UT | 84098 |
| PSI ACQUISITION LLC | | 4590 SW JOSHUA ST | | TAULATIN | OR | 97602 |
| PUTUN LLC | | PO BOX 50464 | | HENDERSON | NV | 89016 |
| RANDALL BELL | | 724 POLK ST | | OREGON CITY | OR | 97045 |

**Exhibit C**
**Registered Holders List**
**Served via First Class Mail**

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| RAY LUNDBERG | | 1917 PRAIRIE POND RD | | SARATOGA SPRINGS | UT | 84045 |
| RICHARD B GOLDSTEIN | | 505 SANSOME ST | 2ND FL | SAN FRANCISCO | CA | 94111 |
| RICHARD SCHMITT | | 2824 BROADVIEW TERRACE | | ANNAPOLIS | MD | 21401 |
| ROBERTA T YORI AND VICTOR YORI | | 1001 CARPENTERS WAY | APT B 208 | LAKELAND | FL | 33809 |
| ROBERT J SIEFERT | | 1720 LORRY LN | | ESCONDIDO | CA | 92029 |
| ROBERT KEITH ALTMAN | | 2706 N ROCKCLIFFS AVE | | KUNA | ID | 83634 |
| ROBERT POTTS | | 616 S RIVER BREEZE DR | | OREM | UT | 84097 |
| ROBIN L RINEHART | | 7801 AUBURN WIND CT | | CITRUS HEIGHTS | CA | 85610 |
| RODNEY B WIEBE | | 3919 MIDSUMMER LN N | | COLORADO SPRINGS | CO | 80917 |
| RODNEY D FRIESEN AS TRUSTEEOF THE RODNEY D FRIESEN LIVING TRUST | | 12810 SW MORNINGSTAR DR | | TIGARD | OR | 97223 |
| RODNEY JAMES GOLDHAMMER | | PO BOX 2769 | | OREGON CITY | OR | 97045 |
| RONALD BURNSIDE | | 1780 GARDINER ROCK LN | | COLORADO SPRINGS | CO | 80906 |
| ROTH IRA JUDY WEIGERT BOSSUAT | | 9230 FLICKERING SHADOW DR | | DALLAS | TX | 75243 |
| ROXIE BAKER | | 6525 N STATE HWY Z | | WILLIARD | MO | 65781 |
| SAMANTHA BAKER | | 6525 N STATE HWY Z | | WILLIARD | MO | 65781 |
| STANLEY AND PATRICIA DOUBLIN | | 745 JOSHUA ST | BOX 793 | LYONS | OR | 97358 |
| STEVEN J RAWSON | | 21 CYPRESS LN | | COLORADO SPRINGS | CO | 80906 |
| STEVEN W GRAY ANDKATHERINE L GRAY JTWROS | | 21124 SW WYNDHAM HILL CTR | | TUALATIN | OR | 97062 |
| TELESOFT CAPITAL LLC | | 980 E HOPKINS AVE | | ASPEN | CO | 81611 |
| TERRY WATKINS | | 5212 BOMMERANG WAY | | CALDWELL | ID | 83607 |
| THE AWT FAMILY LIMITED PARTNERSHIP | | 3151 AIRWAY AVE STE | STE G 3 | COSTA MESA | CA | 92626 |
| THE JAMES MOLESKY FAMILY TRUST | | 37 CHANCELLOR PL | | BERKELEY | CA | 94705 |
| THOMAS RAMPONE | | 34818 SW BALD PEAK RD | | HILLSBORO | OR | 97123 |
| TODD PETERSEN | | 915 E AMITY | | MERIDIAN | ID | 83642 |
| UNIVERSITY OF SANTA MONICA | | 2107 WILSHIRE BLVD | | SANTA MONICA | CA | 90403 |
| VICKIE MARINOVICH | | 27 WORDSWORTH CT | | MILL VALLEY | CA | 94941 |
| VICKI OLSON | | 3833 FAIRHAVEN DR | | WEST LINN | OR | 97068 |
| VICTORIA LIVIAKIS | | PO BOX 14 | | ORINDA | CA | 94563 |
| WAYNE MAYS JR | | 42932 PEACHWOOD ST | | FREMONT | CA | 94538 |
| WILCO | | 236 S MAIN ST | | SALT LAKE CITY | UT | 84101 |
| WILLIAM AND SHERALD COY TEN COM | | 2660 WILDFLOWER DR | | SPRINGFIELD | OH | 45504 |
| WILLIAM BAILEY | | 1132 VIA MIL CUMBRES | | SOLANA BEACH | CA | 92075 |
| WILLIAM B RICHARDSON | | 216 WASHINGTON AVE | | SANTA FE | NM | 87501 |
| WILLIAM E DAVIDSONAND FRANCES H DAVIDSON | | 210 PEACH BLOSSOM AVE | | CAMBRIDGE | MD | 21613 |
| WILLIAM GREGOZESKI | | W 218 N 5405 TAYLOR | | MENOMONEE FALLS | WI | 53051 |
| WILLIAM WOODWORTH | | 3918 BROADMOOR VALLEY RD | | COLORADO SPRINGS | CO | 80906 |
| XU TANG | | 6549 CANTERBURY | | SAN JOSE | CA | 95129 |

# Exhibit D

| United States Bankruptcy Court for the Northern District of California |
|---|
| Indicate Debtor against which you assert a claim by checking the appropriate box below. **(Check only one Debtor per claim form.)** |
| ☐ Blue Earth, Inc. (Case No. 16-30296)　　　　☐ Blue Earth Tech, Inc. (Case No. 16-30297) |

## Official Form 410

# Proof of Claim

12/15

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies or any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

| Part 1: | Identify the Claim |
|---|---|

**1. Who is the current creditor?**

Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor

**2. Has this claim been acquired from someone else?**

☐ No

☐ Yes.　From whom?

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

Where should notices to the creditor be sent?

Name

Number　　Street

City　　　　　　State　　ZIP Code

Country

Contact phone

Contact email

Where should payments to the creditor be sent? (if different)

Name

Number　　Street

City　　　　　　State　　ZIP Code

Country

Contact phone

Contact email

Uniform claim identifier for electronic payments in chapter 13 (if you use one):

___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___ ___

**4. Does this claim amend one already filed?**

☐ No

☐ Yes.　Claim number on court claims registry (if known) _____　　　Filed on _____

MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No

☐ Yes. Who made the earlier filing? _____

Case: 16-30296　Doc# 50　Filed: 04/01/16　Entered: 04/01/16 10:25:31　Page 22 of 26

6. **Do you have any number you use to identify the debtor?**

☐ No

☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ___ ___ ___ ___

7. **How much is the claim?**  $_____. **Does this amount include interest or other charges?**

☐ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

8. **What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

_____

9. **Is all or part of the claim secured?**

☐ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate: If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:** $_____

**Amount of the claim that is secured:** $_____

**Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amount should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:** $_____

**Annual Interest Rate** (when case was filed)_____%

☐ Fixed

☐ Variable

10. **Is this claim based on a lease?**

☐ No

☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____

11. **Is this claim subject to a right of setoff?**

☐ No

☐ Yes. Identify the property: _____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☐ No

☐ Yes. *Check all that apply:*

**Amount entitled to priority**

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

$_____

☐ Up to $2,775* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

$_____

☐ Wages, salaries, or commissions (up to $12,475*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

$_____

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

$_____

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

$_____

☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies.

$_____

\* Amounts are subject to adjustment on 4/01/16 and every 3 years after that for cases begun on or after the date of adjustment.

---

**Part 3:    Sign Below**

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgement that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date _____
                    MM / DD / YYYY

Signature _____

**Print the name of the person who is completing and signing this claim:**

Name _____
     First name        Middle name        Last name

Title _____

Company _____
        Identify the corporate servicer as the company if the authorized agent is a servicer.

Address _____
        Number        Street

_____
City        State        ZIP Code        Country

Contact phone _____    Email _____

Case: 16-30296   Doc# 50   Filed: 04/01/16   Entered: 04/01/16 10:25:31   Page 24 of 26

## Official Form 410
# Instructions for Proof of Claim

United States Bankruptcy Court       12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivery health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

**PLEASE SEND COMPLETED PROOF(S) OF CLAIM TO:**

> Blue Earth Claims Processing
> c/o KCC
> 2335 Alaska Avenue
> El Segundo, CA 90245

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child (John Doe, parent, 123 Main St., City, State).* See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or you may view a list of filed claims in this case by visiting the Claims and Noticing and Agent's website at http://www.kcclic.net/blueearth.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing that bankruptcy estate. 11 U.S.C. § 503

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity to who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received.
11 U.S.C. §101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier:** An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

**Do not file these instructions with your form.**